**HINDS INVESTMENTS, L.P., Plaintiff–Appellee,**

**Patricia McLaughlin, Trustee of the Thomas F. Hinds and Mary Jane Hinds Living Trust, Plaintiff–counter–defendant–Appellee,**

v.

**Albert ANGIOLI; Burnell Angioli; Multimatic Corporation; Multimatic Dry Cleaning Machine Corporation; Multimatic LLC; Kirrberg Corporation; Hoyt Corporation; R.R. Street & Co., Inc., Defendants,**

and

**Team Enterprises, Inc., Defendant–cross–claimant–Appellant,**

v.

**CSK Auto, Inc., DBA Kragen Auto Parts; Cooper Industries Ltd., Third–party–defendant–Appellees.**

**No. 10–15605.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 13, 2011.

Filed Aug. 1, 2011.

Jordan S. Stanzler, Esquire, Senior Litigation, Stanzler Law Group, LLC, Palo Alto, CA, for Plaintiff–Appellee/Defendants.

Jan Adam Greben, Danielle Lauren De Smeth, Greben & Associates, Santa Barbara, CA, for Defendant–cross–claimant–Appellant.

Robert P. Soran, Esquire, Downey Brand, LLP, Sacramento, CA, Kristin N. Reyna, Gordon & Rees, LLP, San Diego, CA, for Third–party–defendant–Appellees.

Before: O'SCANNLAIN and GOULD, Circuit Judges, and ST. EVE, District Judge.*

## MEMORANDUM **

Team Enterprises, LLC ("Team") appeals the dismissal, pursuant to Federal Rule of Civil Procedure 12(b)(6), of its third-party contribution claims against Cooper Industries, LLC ("Cooper") and asserts that the district court erred in denying it the opportunity to amend its complaint. Because the facts are known to the parties, we repeat them only as necessary to explain our decision. We

---

* The Honorable Amy J. St. Eve, U.S. District Judge for the Northern District of Illinois, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

have jurisdiction pursuant to 28 U.S.C. § 1291. We affirm.

■ Team seeks to hold Cooper liable as an "arrange[r]" under the Comprehensive Environmental Response, Compensation, and Liability Act. *See* 42 U.S.C. § 9607(a)(3). The district court properly found that Team's allegations, taken as true, are too far removed to attempt to impose arranger liability on Cooper. *See Ashcroft v. Iqbal*, 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) ("To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.' " (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007))). Team failed to allege facts showing that Cooper entered into a dry cleaning franchise agreement for the purpose of disposing of perchlorethylene or that Cooper exercised actual control over the disposal process. *See Team Enters., LLC v. W. Inv. Real Estate Trust*, 647 F.3d 901 (9th Cir.2011); *see also Burlington N. & Santa Fe Ry. Co. v. United States*, 556 U.S. 599, 129 S.Ct. 1870, 1880, 173 L.Ed.2d 812 (2009).

■ The district court did not err in denying Team leave to amend its third-party complaint or in denying Team's motion for reconsideration.[1] Team argues that its proposed additional allegations-including that Cooper provided a floor layout for Team's store and that Cooper inspected the facility before the store opened for business—would be sufficient to allege arranger liability. But Team does not contend that Cooper itself "hooked up the [dry cleaning equipment] to the sewer, ... own[ed] the [dry cleaning equipment] used in Team's store, ... owned or possessed the PCE that Team disposed of, [or] ... made dumping wastewater down the drain a condition of its sales contract with Team." *Team Enters., LLC*, 647 F.3d at 911. Because amendment would have been futile, the district court did not abuse its discretion in denying Team leave to amend. *See Serra v. Lappin*, 600 F.3d 1191, 1200 (9th Cir.2010) (finding no error in denial of leave to amend where proposed amendments would have been futile).

**AFFIRMED.**

---

1. Though Team styled its motion as a motion to alter, amend, or vacate judgment under Federal Rules of Civil Procedure 59(e) and 60(b), we agree with the district court that the motion is properly treated as a motion for reconsideration. *See Miller v. Transam. Press, Inc.*, 709 F.2d 524, 527 (9th Cir.1983) ("The court will construe [a motion], however styled, to be the type proper for the relief requested.").